# EXHIBIT A



# INVOICE

Invoice # 12617
Date: 07/31/2020
Due On: 08/30/2020

## Carson Law Group, PLLC

125 South Congress Street, Suite 1336
Jackson, MS 39201
Phone: 601-351-9831
Fax: 601-510-9056
Email: dcarson@thecarsonlawgroup.com
www.thecarsonlawgroup.com

Liebowitz Law Firm, PLLC
11 Sunrise Plaza - Suite 305
Valley Stream, NY 11580-6110

## 00562-Liebowitz Law Firm, PLLC

## Shirley Radabaugh

| Type | Date | Description | Quantity | Rate | Total | Attorney |
|------|------|-------------|----------|------|-------|----------|
| Expense | 06/18/2020 | E112 Court fees: Georgia Southern District Court-Pro Hac Vice Fee | 1.00 | $200.00 | $200.00 | Susan Carson |

| | |
|---|---|
| Subtotal | $200.00 |
| Total | $200.00 |
| Payment (06/18/2020) | -$200.00 |
| Balance Owing | $0.00 |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 15947 | 11/25/2020 | $579.00 | $0.00 | $579.00 |
| 16479 | 01/15/2021 | $33.00 | $0.00 | $33.00 |
| 17268 | 01/15/2021 | $244.70 | $0.00 | $244.70 |

Invoice # 12617 - 07/31/2020

**Current Invoice**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 12617 | 08/30/2020 | $200.00 | $200.00 | $0.00 |
| | | | Outstanding Balance | **$856.70** |
| | | | Total Amount Outstanding | **$856.70** |

Please make all amounts payable to: Carson Law Group, PLLC
Payment due within thirty days.

If you also prefer to have a paper invoice mailed to your office, please e-mail Susan Carson at
scarson@thecarsonlawgroup.com.  Thank you for your confidence in us.



**INVOICE**

Invoice # 14468
Date: 09/30/2020
Due On: 10/31/2020

# Carson Law Group, PLLC

125 South Congress Street, Suite 1336
Jackson, MS 39201
Phone: 601-351-9831
Fax: 601-510-9056
Email: dcarson@thecarsonlawgroup.com
www.thecarsonlawgroup.com

Liebowitz Law Firm, PLLC
11 Sunrise Plaza - Suite 305
Valley Stream, NY 11580-6110

## 00562-Liebowitz Law Firm, PLLC

## Shirley Radabaugh

| Type | Date | Description | Quantity | Rate | Total | Attorney |
|------|------|-------------|----------|------|-------|----------|
| Service | 06/18/2020 | A106 Communicate (with client) L210 Pleadings: Correspondences and receive and review voicemail message from Richard Liebowitz; correspondences and teleconferences with Ms. Aisha McKnight; review and approve filings. | 0.80 | $320.00 | $256.00 | Dorsey Carson |
| Service | 06/18/2020 | A104 Review/analyze L210 Pleadings: Receive and review Order granting Motion for Leave to Appear Pro Hac Vice signed by Magistrate Judge Brian Epps. | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 06/18/2020 | A104 Review/analyze L190 Other Case Assessment, Development and Administration: Receive and review Order on Motion for Leave to Appear | 0.10 | $320.00 | $32.00 | Dorsey Carson |
| Service | 06/18/2020 | A111 Other L210 Pleadings: Receive and review multiple correspondence from and telephone conferences with Attorney Richard Liebowitz re: Pro Hac Vice Admission; working conference with Mrs. Lindsay Roberts and Mr. Dorsey Carson re: same and case pleadings; revise and finalize same; file same with the Court | 1.20 | $165.00 | $198.00 | Aisha McKnight |

| Service | 06/18/2020 | A105 Communicate (in firm) L120 Analysis/Strategy: Working conference with Ms. Aisha McKnight and Mr. Dorsey Carson regarding Pro Hac Vice Admission. | 0.30 | $230.00 | $69.00 | Lindsay Roberts |
|---------|------------|---|------|---------|--------|-----------------|
| Service | 06/24/2020 | A110 Manage data/files L210 Pleadings: Add deadlines from Case Management Order to calendar. | 0.40 | $165.00 | $66.00 | Shannon McMullan |

| | |
|---|---|
| **Subtotal** | **$685.00** |
| **Total** | **$685.00** |
| **Payment (11/20/2020)** | **-$685.00** |
| **Balance Owing** | **$0.00** |

## Credit Card Payment History

| Date | Reference | Note | Status | Amount |
|------|-----------|------|--------|--------|
| 11/20/2020 | Brandon Liebowitz AMEX ending in 1054 | Linked payment for Liebowitz Law Firm, PLLC | Completed | $685.00 |
| | | | **Total Payments** | **$685.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 15947 | 11/25/2020 | $579.00 | $0.00 | $579.00 |
| 16479 | 01/15/2021 | $33.00 | $0.00 | $33.00 |
| 17268 | 01/15/2021 | $244.70 | $0.00 | $244.70 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 14468 | 10/31/2020 | $685.00 | $685.00 | $0.00 |
| | | | **Outstanding Balance** | **$856.70** |
| | | | **Total Amount Outstanding** | **$856.70** |

Please make all amounts payable to: Carson Law Group, PLLC

Payment due within thirty days.

If you also prefer to have a paper invoice mailed to your office, please e-mail Susan Carson at
scarson@thecarsonlawgroup.com.  Thank you for your confidence in us.



# CARSON LAW GROUP

**INVOICE**

Invoice # 15271
Date: 09/30/2020
Due On: 11/17/2020

## Carson Law Group, PLLC

125 South Congress Street, Suite 1336
Jackson, MS 39201
Phone: 601-351-9831
Fax: 601-510-9056
Email: dcarson@thecarsonlawgroup.com
www.thecarsonlawgroup.com

Liebowitz Law Firm, PLLC
11 Sunrise Plaza - Suite 305
Valley Stream, NY 11580-6110

## 00562-Liebowitz Law Firm, PLLC

## Shirley Radabaugh

| Type | Date | Description | Quantity | Rate | Total | Attorney |
|------|------|-------------|----------|------|-------|----------|
| Service | 07/20/2020 | A108 Communicate (other external) L110 Fact Investigation/Development: Exchange correspondences with Mr. Joel Rothman | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 07/21/2020 | A105 Communicate (in firm) L120 Analysis/Strategy: Exchange correspondences with Lindsay Roberts regarding: Richard Liebowitz and 1:20cv58, Radabaugh V. Clay Turner Realty Group. | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 07/21/2020 | A105 Communicate (in firm) L120 Analysis/Strategy: Internal correspondences | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 07/29/2020 | A107 (ABA) Communicate (other outside counsel) L190 Other Case Assessment, Development and Administration: Exchange correspondences with Richard Liebowitz and Aisha McKnight. | 0.10 | $320.00 | $32.00 | Dorsey Carson |
| Service | 07/30/2020 | A111 Other L210 Pleadings: Receive and review correspondence from Mr. Dorsey Carson and Mr. Richard Liebowitz re: Notice of Order; revise same; correspondence to Mr. Carson re: same | 0.40 | $165.00 | $66.00 | Aisha McKnight |

**Subtotal**        **$290.00**

Invoice # 15271 - 09/30/2020

|  |  |
|---|---|
| **Total** | **$290.00** |
| **Payment (11/20/2020)** | **-$290.00** |
| **Balance Owing** | **$0.00** |

## Credit Card Payment History

| Date | Reference | Note | Status | Amount |
|---|---|---|---|---|
| 11/20/2020 | Brandon Liebowitz<br>AMEX ending in 1054 | Linked payment for Liebowitz Law Firm, PLLC | Completed | $290.00 |
| | | | **Total Payments** | **$290.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 15947 | 11/25/2020 | $579.00 | $0.00 | $579.00 |
| 16479 | 01/15/2021 | $33.00 | $0.00 | $33.00 |
| 17268 | 01/15/2021 | $244.70 | $0.00 | $244.70 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 15271 | 11/17/2020 | $290.00 | $290.00 | $0.00 |
| | | | **Outstanding Balance** | **$856.70** |
| | | | **Total Amount Outstanding** | **$856.70** |

Please make all amounts payable to: Carson Law Group, PLLC
Payment due within thirty days.

If you also prefer to have a paper invoice mailed to your office, please e-mail Susan Carson at
scarson@thecarsonlawgroup.com.  Thank you for your confidence in us.

# CARSON LAW GROUP

**INVOICE**

Invoice # 15947
Date: 09/30/2020
Due On: 11/25/2020

# Carson Law Group, PLLC

125 South Congress Street, Suite 1336
Jackson, MS 39201
Phone: 601-351-9831
Fax: 601-510-9056
Email: dcarson@thecarsonlawgroup.com
www.thecarsonlawgroup.com

Liebowitz Law Firm, PLLC
11 Sunrise Plaza - Suite 305
Valley Stream, NY 11580-6110

## 00562-Liebowitz Law Firm, PLLC

## Shirley Radabaugh

| Type | Date | Description | Quantity | Rate | Total | Attorney |
|------|------|-------------|----------|------|-------|----------|
| Service | 08/03/2020 | A110 Manage data/files L250 Other Written Motions and Submissions: Download Notice of Order filed with the Court. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/03/2020 | A105 Communicate (in firm) L120 Analysis/Strategy: Working conference with litigation team re: finalizing/filing Notice of Order. | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 08/03/2020 | A106 Communicate (with client) L250 Other Written Motions and Submissions: Review correspondence from Aisha McKnight, together with Order. | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 08/03/2020 | A103 Draft/revise L210 Pleadings: Redact ECF case information from Page 1 of the Opinion and Order. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/03/2020 | A111 Other L210 Pleadings: eFile Notice of Order and Opinion and Order. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/03/2020 | A104 Review/analyze L250 Other Written Motions and Submissions: Review final Notice of Order to file on behalf of Shirley Radabaugh. | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 08/03/2020 | A106 Communicate (with client) L210 | 0.30 | $165.00 | $49.50 | Aisha McKnight |

|  |  | Pleadings: Correspondence to Mr. Richard Liebowitz re: Judge Furman's Order; receive and review correspondence from Mr. Liebowitz re: same |  |  |  |  |
|---|---|---|---|---|---|---|
| Service | 08/06/2020 | A104 Review/analyze L250 Other Written Motions and Submissions: Reviewing Case Files, including Doc 17 Radabaugh Notice of Order, Doc 14 Radabaugh Motion Appear PHV - Liebowitz, 2020.06.18 Motions Referred (Motion Appear PHV), Doc 18 Radabaugh Notice of Order, 2020.06.18 Receipt Pay.gov Payment Confirmation, Doc 14-1 Declaration of Richard Liebowitz, 2020.06.18 Order on Motion for Leave to Appear, an dDoc 18-1 Exhibit A Opinion and Order | 0.90 | $320.00 | $288.00 | Dorsey Carson |

|  |  |
|---|---|
| **Subtotal** | **$579.00** |
| **Total** | **$579.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 16479 | 01/15/2021 | $33.00 | $0.00 | $33.00 |
| 17268 | 01/15/2021 | $244.70 | $0.00 | $244.70 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 15947 | 11/25/2020 | $579.00 | $0.00 | $579.00 |

|  |  |
|---|---|
| **Outstanding Balance** | **$856.70** |
| **Total Amount Outstanding** | **$856.70** |

Please make all amounts payable to: Carson Law Group, PLLC
Payment due within thirty days.

If you also prefer to have a paper invoice mailed to your office, please e-mail Susan Carson at scarson@thecarsonlawgroup.com.  Thank you for your confidence in us.



# INVOICE

Invoice # 16479
Date: 09/30/2020
Due On: 01/15/2021

## Carson Law Group, PLLC

125 South Congress Street, Suite 1336
Jackson, MS 39201
Phone: 601-351-9831
Fax: 601-510-9056
Email: dcarson@thecarsonlawgroup.com
www.thecarsonlawgroup.com

Liebowitz Law Firm, PLLC
11 Sunrise Plaza - Suite 305
Valley Stream, NY 11580-6110

## 00562-Liebowitz Law Firm, PLLC

## Shirley Radabaugh

| Type | Date | Description | Quantity | Rate | Total | Attorney |
|------|------|-------------|----------|------|-------|----------|
| Service | 09/11/2020 | Communication with Client: Correspond with Mr. Richard Leibowitz regarding upcoming discovery deadline. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 09/28/2020 | Communication with Client: Correspond with Mr. Richard Liebowitz and Mr. Dorsey Carson regarding the upcoming discovery deadline. | 0.10 | $165.00 | $16.50 | Shannon McMullan |

| | |
|---|---|
| **Subtotal** | **$33.00** |
| **Total** | **$33.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 15947 | 11/25/2020 | $579.00 | $0.00 | $579.00 |
| 17268 | 01/15/2021 | $244.70 | $0.00 | $244.70 |

**Current Invoice**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 16479 | 01/15/2021 | $33.00 | $0.00 | $33.00 |
| | | | **Outstanding Balance** | **$856.70** |
| | | | **Total Amount Outstanding** | **$856.70** |

Please make all amounts payable to: Carson Law Group, PLLC
Payment due within thirty days.

If you also prefer to have a paper invoice mailed to your office, please e-mail Susan Carson at
scarson@thecarsonlawgroup.com.  Thank you for your confidence in us.

# INVOICE

Invoice # 17268
Date: 10/31/2020
Due On: 01/15/2021

## Carson Law Group, PLLC

125 South Congress Street, Suite 1336
Jackson, MS 39201
Phone: 601-351-9831
Fax: 601-510-9056
Email: dcarson@thecarsonlawgroup.com
www.thecarsonlawgroup.com

Liebowitz Law Firm, PLLC
11 Sunrise Plaza - Suite 305
Valley Stream, NY 11580-6110

## 00562-Liebowitz Law Firm, PLLC

## Shirley Radabaugh

### Services

| Type | Date | Description | Quantity | Rate | Total | Attorney |
|------|------|-------------|----------|------|-------|----------|
| Service | 10/02/2020 | A105 Communicate (in firm) L120 Analysis/Strategy: Working conference with litigation team | 0.10 | $320.00 | $32.00 | Dorsey Carson |
| Service | 10/05/2020 | A105 Communicate (in firm) L120 Analysis/Strategy: Working conference with litigation team | 0.10 | $320.00 | $32.00 | Dorsey Carson |
| Service | 10/05/2020 | A107 (ABA) Communicate (other outside counsel) L190 Other Case Assessment, Development and Administration: Exchange correspondences with Richard Liebowitz, Shannon McMullan, and Aisha McKnigh regarding: Radabaugh Status Report | 0.10 | $320.00 | $32.00 | Dorsey Carson |
| Service | 10/05/2020 | A111 Other L190 Other Case Assessment, Development and Administration: Receive and review multiple correspondence from Attorney Richard Liebowitz, Mr. Dorsey Carson, and Mrs. Susan Carson re: Joint Status Report; revise and finalize same; file same with the Court | 0.30 | $165.00 | $49.50 | Aisha McKnight |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 10/05/2020 | A104 Review/analyze L120 Analysis/ Strategy: Radabaugh Status Report | 0.10 | $320.00 | $32.00 | Dorsey Carson |
| Service | 10/05/2020 | A104 Review/analyze L190 Other Case Assessment, Development and Administration: Receive and review correspondence from Mr. Dorsey Carson re: deadline to submit Status Report | 0.10 | $165.00 | $16.50 | Aisha McKnight |
| Service | 10/06/2020 | A110 Manage data/files L250 Other Written Motions and Submissions: Download Joint Status Report filed by Ms. Shirley Radabaugh. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 10/06/2020 | A104 Review/analyze L210 Pleadings: Receive and review multiple correspondence from Attorney Richard Liebowitz and Mr. Dorsey Carson re: Joint Status Report | 0.20 | $165.00 | $33.00 | Aisha McKnight |

**Services Subtotal** **$243.50**

## Expenses

| Type | Date | Description | Quantity | Rate | Total | Attorney |
|---|---|---|---|---|---|---|
| Expense | 10/31/2020 | X101 Copies/Hard Copy Prints/Printing- Black & White (Internal) | 8.00 | $0.15 | $1.20 | Niki Nix |

**Expenses Subtotal** **$1.20**

**Subtotal** **$244.70**

**Total** **$244.70**

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 15947 | 11/25/2020 | $579.00 | $0.00 | $579.00 |
| 16479 | 01/15/2021 | $33.00 | $0.00 | $33.00 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 17268 | 01/15/2021 | $244.70 | $0.00 | $244.70 |

| | |
|---|---|
| **Outstanding Balance** | **$856.70** |
| **Total Amount Outstanding** | **$856.70** |

Please make all amounts payable to: Carson Law Group, PLLC
Payment due within thirty days.

If you also prefer to have a paper invoice mailed to your office, please e-mail Susan Carson at
scarson@thecarsonlawgroup.com.  Thank you for your confidence in us.



# INVOICE

Invoice # 21071
Date: 09/07/2021
Due On: 09/30/2021

## Carson Law Group, PLLC

125 South Congress Street, Suite 1336
Jackson, MS 39201
Phone: 601-351-9831
Fax: 601-510-9056
Email: dcarson@thecarsonlawgroup.com
www.thecarsonlawgroup.com

Liebowitz Law Firm, PLLC
11 Sunrise Plaza - Suite 305
Valley Stream, NY 11580-6110

## 00562-Liebowitz Law Firm, PLLC

## Shirley Radabaugh

### Services

| Type | Date | Description | Quantity | Rate | Total | Attorney |
|------|------|-------------|----------|------|-------|----------|
| Service | 11/05/2020 | Communication with Client: Exchange correspondence with Mr. Richard Liebowitz, Mr. Dorsey Carson, and Ms. Aisha McKnight regarding motions deadline. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 11/05/2020 | A105 Communicate (in firm) L240 Dispositive Motions: Review and respond to correspondence from Ms. Aisha McKnight. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 11/05/2020 | A111 Other L240 Dispositive Motions: Receive and review correspondence from Attorney Richard Liebowitz and Ms. Shannon McMullan re: deadline to file dispositive Motions; receive and review multiple correspondences from Attorney James Freeman re: Plaintiff's Motion for Summary Judgment; multiple correspondences to Mr. Freeman re: same; revise, finalize, and file same with the Court | 2.00 | $165.00 | $330.00 | Aisha McKnight |
| Service | 11/10/2020 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration: | 0.20 | $320.00 | $64.00 | Dorsey Carson |

| | | Correspondences regarding Brunswick District Court | | | | |
|---|---|---|---|---|---|---|
| Service | 11/10/2020 | A111 Other L210 Pleadings: Receive and review correspondence from Mr. Dorsey Carson re: Court's telephone conference re: executed Affidavit of Ms. Shirley Radabaugh; correspondence to Mr. James Freeman and Mr. Richard Liebowitz re: same; receive and review correspondence from Mr. Freeman re: same; receive and review Notice of Deficiency; download same to case file; telephone conference to Judge Chaney's Court Administrator re: same (left voicemail message) | 0.50 | $165.00 | $82.50 | Aisha McKnight |
| Service | 11/12/2020 | A110 Manage data/files L240 Dispositive Motions: Data management regarding the Plaintiff's Motion for Partial Summary Judgment, exhibits to same, and Memorandum in Support of Motion for Partial Summary Judgment. | 0.20 | $165.00 | $33.00 | Shannon McMullan |
| Service | 11/12/2020 | A110 Manage data/files L250 Other Written Motions and Submissions: Data management regarding the Court's Notice regarding Motion for Partial Summary Judgment and deadline to respond. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 11/12/2020 | A111 Other L250 Other Written Motions and Submissions: Correspondence regarding deadline for Defendant to respond to Motion for Partial Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 11/12/2020 | A110 Manage data/files L250 Other Written Motions and Submissions: Correspondence regarding deadline for Plaintiff to cure deficiency in Motion for Partial Summary Judgment filing. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 11/12/2020 | A110 Manage data/files L250 Other Written Motions and Submissions: Data management regarding the Defendant's Motion for Extension of Time to file Response to Motion for Partial Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 11/12/2020 | A110 Manage data/files L250 Other Written Motions and Submissions: Data management regarding the Defendant's proposed Order Granting Motion for Extension of Time to file Response to Motion for Partial Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 11/12/2020 | A111 Other L250 Other Written Motions and Submissions: Correspondence regarding deadline to respond to Defendant's Motion for Extension of Time to file Response to Motion for Partial Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 11/12/2020 | A111 Other L210 Pleadings: Receive and review voicemail message from Ms. Claudette Robinson from the Southern District of Georgia Clerk's Office re: executed Declaration of Ms. Shirley Radabaugh; telephone conferences with and correspondence to Ms. Robinson re: same; re-file Declaration of Ms. Shirley Radabaugh | 0.50 | $165.00 | $82.50 | Aisha McKnight |
| Service | 11/12/2020 | A104 Review/analyze L250 Other Written Motions and Submissions: Review the Defendant's proposed Order Granting Motion for Extension of Time to file Response to Motion for Partial Summary Judgment. | 0.10 | $320.00 | $32.00 | Dorsey Carson |
| Service | 11/12/2020 | A104 Review/analyze L250 Other Written Motions and Submissions: Review the Defendant's Motion for Extension of Time to file Response to Motion for Partial Summary Judgment. | 0.10 | $320.00 | $32.00 | Dorsey Carson |
| Service | 11/12/2020 | A104 Review/analyze L250 Other Written Motions and Submissions: Review the Court's Notice regarding Motion for Partial Summary Judgment and deadline to respond. | 0.10 | $320.00 | $32.00 | Dorsey Carson |
| Service | 12/22/2020 | A105 Communicate (in firm) L140 Document/File Management: Communicate with Aisha McKnight re: Contingency Agreements | 0.30 | $240.00 | $72.00 | Chuck Granger |
| Service | 12/22/2020 | A110 Manage data/files L140 Document/File Management: Print/scan/obtain signature re: Contingency Agreements | 0.40 | $240.00 | $96.00 | Chuck Granger |
| Service | 01/13/2021 | A110 Manage data/files L240 Dispositive Motions: Data management regarding Defendant's Response to Plaintiff's Motion for Partial Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 01/13/2021 | A111 Other L210 Pleadings: Receive and review correspondence from Attorney Richard Liebowitz re: Notice of Intent to File Reply Brief Under L.R. 7.6;multiple correspondence with Mr. Dorsey Carson re: same; revise and prepare same for filing; file same with | 0.50 | $165.00 | $82.50 | Aisha McKnight |

| | | the Court | | | | |
|---|---|---|---|---|---|---|
| Service | 01/13/2021 | A105 Communicate (in firm) L250 Other Written Motions and Submissions: Teleconference and correspondences with Aisha McKnight regarding Notice to Clerk re: Reply Brief | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 01/14/2021 | A110 Manage data/files L250 Other Written Motions and Submissions: Data management regarding the Plaintiff's Notice of Intent to file a Reply in support of her Motion for Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 01/14/2021 | A111 Other L250 Other Written Motions and Submissions: Correspondence regarding deadline to file Reply in support of Ms. Shirley Radabaugh's Motion for Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 01/19/2021 | Communication with Client: Correspond with Mr. Richard Leibowitz regarding Reply in Support of Motion for Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 01/19/2021 | A104 Review/analyze L240 Dispositive Motions: Receive and review correspondence from Ms. Shannon McMullan and Mr. Richard Liebowitz re: deadline to file Reply in Support of Motion for Summary Judgment | 0.20 | $165.00 | $33.00 | Aisha McKnight |
| Service | 01/25/2021 | A105 Communicate (in firm) L240 Dispositive Motions: Exchange correspondences with Shannon McMullan, Richard Liebowitz, Aisha McKnight regarding deadline to file Reply ISO MSJ | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 01/25/2021 | A103 Draft/revise L240 Dispositive Motions: Review, revise, and finalize Reply Memo for MSJ; exchange correspondences with Richard Liebowitz, Aisha McKnight, and Shannon McMullan regarding same | 0.60 | $320.00 | $192.00 | Dorsey Carson |
| Service | 01/25/2021 | A111 Other L240 Dispositive Motions: Receive and review correspondence from Ms. Shannon McMullan and Mr. Dorsey Carson re: deadline to file Plaintiff's Reply in Support of Her Partial Motion for Summary Judgment; receive and review correspondence from Mr. Richard Liebowitz re: same; finalize and file same with the Court | 0.40 | $165.00 | $66.00 | Aisha McKnight |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 01/25/2021 | A107 (UK) Communicate (Other Party(s)/other outside lawyers) L160 Settlement/Non-Binding ADR: Correspondence from Kristen Turner; exchange correspondences with Richard Liebowitz | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 01/26/2021 | A110 Manage data/files L240 Dispositive Motions: Data management regarding the Plaintiff's Reply in Support of Motion for Partial Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 01/26/2021 | A106 Communicate (with client) L240 Dispositive Motions: Correspond with Mr. Richard Leibowitz, Mr. Dorsey Carson, and Ms. Aisha McKnight enclosing Plaintiff's Reply in Support of Motion for Partial Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 01/27/2021 | A110 Manage data/files L210 Pleadings: Data management regarding the Court's Order provisionally suspending Mr. Richard Leibowitz from practicing in the Southern District of Georgia. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 01/27/2021 | A111 Other L210 Pleadings: Correspondence regarding deadline to show good cause why Mr. Richard Leibowitz shall not be disbarred from practicing in the Southern District of Georgia. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 01/27/2021 | A106 Communicate (with client) L210 Pleadings: Receive and review correspondence from Ms. Shannon McMullan and Mr. Richard Liebowitz re: Court's Order; correspondences with Mr. Liebowitz re: same | 0.20 | $165.00 | $33.00 | Aisha McKnight |
| Service | 01/28/2021 | A111 Other B110 Case Administration.: Calendar telephonic conference information with Mr. Richard Leibowitz. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 01/28/2021 | A104 Review/analyze L190 Other Case Assessment, Development and Administration: Review Court's Order Suspending Mr. Richard Leibowitz. | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 01/28/2021 | A107 (ABA) Communicate (other outside counsel) L210 Pleadings: Correspondences with Mr. Richard Liebowitz re: call to discuss case | 0.20 | $165.00 | $33.00 | Aisha McKnight |
| Service | 01/29/2021 | A111 Other B110 Case Administration.: Update calendar entry with new date and time for teleconference between Mr. Dorsey | 0.10 | $165.00 | $16.50 | Shannon McMullan |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Carson and Mr. Richard Leibowitz. | | | | |
| Service | 02/01/2021 | A107 (UK) Communicate (Other Party(s)/other outside lawyers) L160 Settlement/Non-Binding ADR: Exchange correspondences with Kristen Turner regarding Radabaugh | 0.10 | $320.00 | $32.00 | Dorsey Carson |
| Service | 02/02/2021 | A107 (ABA) Communicate (other outside counsel) L190 Other Case Assessment, Development and Administration: Correspondences with Attorney Kristen Turner and Mr. Dorsey Carson re: scheduling telephone call | 0.20 | $165.00 | $33.00 | Aisha McKnight |
| Service | 02/04/2021 | A111 Other L190 Other Case Assessment, Development and Administration: Receive and review correspondence from Mr. Dorsey Carson re: scheduling telephone conference with Ms. Kristen Turner | 0.20 | $165.00 | $33.00 | Aisha McKnight |
| Service | 02/08/2021 | A107 (ABA) Communicate (other outside counsel) L190 Other Case Assessment, Development and Administration: Correspondences with Attorney Kristen Turner re: scheduling telephone conference with Mr. Dorsey Carson to discuss case | 0.20 | $165.00 | $33.00 | Aisha McKnight |
| Service | 02/09/2021 | A104 Review/analyze L210 Pleadings: Review pleadings file; conferences with Aisha McKnight re: same; exchange correspondences with Kristen Turner regarding teleconference | 0.50 | $320.00 | $160.00 | Dorsey Carson |
| Service | 02/09/2021 | A105 Communicate (in firm) L210 Pleadings: Exchange correspondences with Aisha McKnight re: filing of Executed Affidavit | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 02/09/2021 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration: Preparation with Mr. Dorsey Carson for conference call with Opposing Counsel Ms. Kristen Turner; download case pleadings | 0.50 | $165.00 | $82.50 | Aisha McKnight |
| Service | 02/09/2021 | A105 Communicate (in firm) L210 Pleadings: Working conference with Mr. Dorsey Carson re: case pleadings; download same | 0.70 | $165.00 | $115.50 | Aisha McKnight |
| Service | 03/08/2021 | A110 Manage data/files L250 Other Written Motions and Submissions: Data management regarding the Court's Order of Disbarment for Mr. Richard Leibowitz. | 0.10 | $165.00 | $16.50 | Shannon McMullan |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 03/08/2021 | A106 Communicate (with client) L250 Other Written Motions and Submissions: Correspond with Mr. Richard Leibowitz, Mr. Dorsey Carson, and Ms. Aisha McKnight enclosing the Court's Order of Disbarment for Mr. Richard Leibowitz. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 03/08/2021 | A104 Review/analyze L210 Pleadings: Review the Southern District of Georgia's Order of Disbarment for Mr. Richard Leibowitz. | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 04/07/2021 | A107 (ABA) Communicate (other outside counsel) L160 Settlement/ Non-Binding ADR: Correspondences with Attorney Kristen Turner re: scheduling call to discus Settlement | 0.30 | $165.00 | $49.50 | Aisha McKnight |
| Service | 04/14/2021 | A107 (UK) Communicate (Other Party(s)/other outside lawyers) L160 Settlement/Non-Binding ADR: Teleconference with Kristen Turner | 0.30 | $320.00 | $96.00 | Dorsey Carson |
| Service | 06/02/2021 | A105 Communicate (in firm) L210 Pleadings: Correspondences with Aisha McKnight regarding document review in preparation to draft Complaint | 0.40 | $215.00 | $86.00 | Kelli Slater |
| Service | 06/02/2021 | A104 Review/analyze L210 Pleadings: Document review in preparation to draft Complaint | 0.90 | $215.00 | $193.50 | Kelli Slater |
| Service | 06/08/2021 | A104 Review/analyze L120 Analysis/ Strategy: Document review in preparation to draft Complaint | 0.50 | $215.00 | $107.50 | Kelli Slater |
| Service | 06/08/2021 | A103 Draft/revise L210 Pleadings: Draft and revision work for Complaint | 0.50 | $215.00 | $107.50 | Kelli Slater |
| Service | 06/08/2021 | A105 Communicate (in firm) L210 Pleadings: Correspondences with Aisha McKnight regarding complaint. | 0.30 | $215.00 | $64.50 | Kelli Slater |
| Service | 06/10/2021 | A110 Manage data/files L210 Pleadings: Data management regarding the Court's Order regarding Ms. Shirley Radabaugh's unsigned and undated Affidavit attached as an Exhibit to her Motion for Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 06/10/2021 | A111 Other L210 Pleadings: Correspondence regarding deadline to comply with the Court's Order regarding Ms. Shirley Radabaugh's unsigned and undated Affidavit attached as an Exhibit to her Motion for Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 06/10/2021 | A105 Communicate (in firm) L210 Pleadings: Exchange correspondence with Ms. Aisha McKnight regarding Court's Order regarding Ms. Shirley Radabaugh's unsigned and undated Affidavit attached as an Exhibit to her Motion for Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 06/10/2021 | A111 Other L210 Pleadings: Correspondences with Ms. Shannon McMullan re: Court's Order re: Affidavit of Shirley Radabaugh; telephone conference with Southern District of Georgia's Clerk's Office re: same; refile Affidavit with the Court | 0.50 | $165.00 | $82.50 | Aisha McKnight |
| Service | 06/14/2021 | A105 Communicate (in firm) L210 Pleadings: Conference with Aisha McKnight regarding amending complaint. | 0.10 | $215.00 | $21.50 | Kelli Slater |
| Service | 06/17/2021 | A105 Communicate (in firm) L210 Pleadings: Conference with Kathryn Goff regarding local rule for amending complaint. | 0.10 | $215.00 | $21.50 | Kelli Slater |
| Service | 06/22/2021 | A110 Manage data/files L210 Pleadings: Data management regarding the Court's Order granting partial Motion for Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 06/22/2021 | A111 Other L210 Pleadings: Correspondence regarding deadline for Ms. Radabaugh's compliance with Court's deadline for submitting damages election for Motion for Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 06/22/2021 | Communication with Client: Exchange correspondence with Mr. Richard Leibowitz and litigation team enclosing the Court's Order granting partial Motion for Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 06/22/2021 | A104 Review/analyze L210 Pleadings: Review correspondence from Ms. Shannon McMullan and Mr. Richard Liebowitz re: Court's Order granting partial Motion for Summary Judgment and deadline to submit damages to the Court; review Order | 0.40 | $165.00 | $66.00 | Aisha McKnight |
| Service | 06/22/2021 | A104 Review/analyze L210 Pleadings: Examination Court's Order Granting Partial Summary Judgment | 0.40 | $215.00 | $86.00 | Kelli Slater |
| Service | 06/22/2021 | A104 Review/analyze L210 Pleadings: Correspondences with Dorsey Carson, Shannon McMullan, Aisha McKnight, and Richard Leibowitz regarding the U.S. District | 0.30 | $215.00 | $64.50 | Kelli Slater |

| | | Court for the Southern District of Atlanta's Order Granting Partial Summary Judgment | | | | |
|---|---|---|---|---|---|---|
| Service | 06/22/2021 | A104 Review/analyze L210 Pleadings: Review the Court's Order granting partial Motion for Summary Judgment. | 0.30 | $320.00 | $96.00 | Dorsey Carson |
| Service | 06/24/2021 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration: Conference with Aisha McKnight regarding Complaint correspondences regarding same | 0.40 | $215.00 | $86.00 | Kelli Slater |
| Service | 06/24/2021 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration: Working conference regarding next steps. | 0.30 | $225.00 | $67.50 | Kathryn Goff |
| Service | 07/02/2021 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration: Working conference with Shannon McMullan regarding deadline to elect damages amount. | 0.10 | $215.00 | $21.50 | Kelli Slater |
| Service | 07/07/2021 | A104 Review/analyze L210 Pleadings: Review of pleadings in file in preparation to draft Election of Damages. | 0.90 | $215.00 | $193.50 | Kelli Slater |
| Service | 07/07/2021 | A105 Communicate (in firm) L240 Dispositive Motions: Review and respond to correspondence from Ms. Kelli Slater regarding Election of Damages for submission to the Court. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 07/07/2021 | A105 Communicate (in firm) L210 Pleadings: Conference with Aisha McKnight regarding damages election; correspondence with Richard Liebowitz regarding same. | 0.20 | $215.00 | $43.00 | Kelli Slater |
| Service | 07/07/2021 | A103 Draft/revise L240 Dispositive Motions: Review and revise draft Declaration of Radabaugh | 0.40 | $320.00 | $128.00 | Dorsey Carson |
| Service | 07/07/2021 | A104 Review/analyze L210 Pleadings: Conference with Dorsey Carson to review and revise draft Declaration of Radabaugh regarding election of statutory damages | 0.20 | $165.00 | $33.00 | Aisha McKnight |
| Service | 07/07/2021 | A104 Review/analyze L210 Pleadings: Review of Shirley Radabaugh's Declaration regarding election of damages (.2); multiple conferences with Aisha McKnight | 0.90 | $215.00 | $193.50 | Kelli Slater |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | regarding same (.3); correspondence with James Freeman and Richard Leibowitz regarding same (.4) | | | | |
| Service | 07/07/2021 | A111 Other L210 Pleadings: Multiple correspondences with litigation team re: Declaration of Ms. Shirley Radabaugh and Supporting Exhibits regarding damages | 0.40 | $165.00 | $66.00 | Aisha McKnight |
| Service | 07/07/2021 | A105 Communicate (in firm) L240 Dispositive Motions: Review multiple correspondences regarding drafts of Declaration of Ms. Shirley Radabaugh. | 0.30 | $320.00 | $96.00 | Dorsey Carson |
| Service | 07/08/2021 | A110 Manage data/files L250 Other Written Motions and Submissions: Data management regarding Declaration of Ms. Shirley Radabaugh in support of damages for Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 07/21/2021 | A102 Research L210 Pleadings: Research Georgia's Local Rules to determine deadline for filing a Reply in Support of a Declaration. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 07/21/2021 | A105 Communicate (in firm) L210 Pleadings: Correspondences with Richard Leibowitz and Shannon McMullan regarding reply brief in support of declaration. | 0.20 | $215.00 | $43.00 | Kelli Slater |
| Service | 07/21/2021 | A110 Manage data/files L240 Dispositive Motions: Data management regarding Clay Turner Realty's Response in Opposition to Declaration of Ms. Shirley Radabaugh. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 07/21/2021 | Communication with Client: Correspond with Mr. Richard Liebowitz and litigation team enclosing Clay Turner Realty's Response in Opposition to Declaration of Ms. Shirley Radabaugh. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 07/21/2021 | A104 Review/analyze L240 Dispositive Motions: Review Clay Turner Realty's Response in Opposition to Declaration of Ms. Shirley Radabaugh. | 0.30 | $320.00 | $96.00 | Dorsey Carson |
| Service | 07/27/2021 | A105 Communicate (in firm) L120 Analysis/Strategy: Correspondences with Donna Halperin and Aisha McKnight | 0.30 | $215.00 | $64.50 | Kelli Slater |
| Service | 08/02/2021 | Communication with Client: Review | 0.10 | $165.00 | $16.50 | Shannon McMullan |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | and respond to correspondence from Mr. Richard Liebowitz regarding Reply in Support of Declaration of Ms. Shirley Radabaugh. | | | | |
| Service | 08/02/2021 | A105 Communicate (in firm) L210 Pleadings: Correspondences with Richard Liebowitz, Shannon McMullan, and Dorsey Carson regarding Reply motion. | 0.30 | $215.00 | $64.50 | Kelli Slater |
| Service | 08/02/2021 | Communication with Client: Review correspondence from Mr. Richard Liebowitz and Ms. Shannon McMullan regarding draft of Reply in Support of Declaration of Ms. Shirley Radabaugh. | 0.10 | $320.00 | $32.00 | Dorsey Carson |
| Service | 08/03/2021 | Communication with Client: Correspond with Mr. Richard Leibowitz following-up on draft of Reply that is due today. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/03/2021 | A105 Communicate (in firm) L210 Pleadings: Correspondence with Shannon McMullan and Richard Leibowitz regarding Declaration of Mr. Shirley Radabaugh. | 0.20 | $215.00 | $43.00 | Kelli Slater |
| Service | 08/03/2021 | A103 Draft/revise L240 Dispositive Motions: Review and revise Reply to Defendant's Response in Opposition to Plaintiff's Affidavit. | 0.30 | $320.00 | $96.00 | Dorsey Carson |
| Service | 08/03/2021 | A103 Draft/revise L240 Dispositive Motions: Revise and finalize Reply to Defendant's Response in Opposition to Plaintiff's Affidavit. | 0.30 | $165.00 | $49.50 | Shannon McMullan |
| Service | 08/03/2021 | A111 Other L240 Dispositive Motions: eFile Reply to Defendant's Response in Opposition to Plaintiff's Affidavit. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/03/2021 | A110 Manage data/files L240 Dispositive Motions: Data management regarding Plaintiff's Reply to Defendant's Response in Opposition to Plaintiff's Affidavit. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/03/2021 | Communication with Client: Review and respond to multiple correspondences from Mr. Richard Liebowitz and Mr. James Freeman regarding Reply in Support of Ms. Shirley Radabaugh's Affidavit. | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 08/04/2021 | A110 Manage data/files L210 Pleadings: Data management regarding Court's Order to enter Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 08/04/2021 | A110 Manage data/files L210 Pleadings: Data management regarding Clerk's Judgment in favor of Plaintiff. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/04/2021 | Communication with Client: Exchange correspondence with Mr. Richard Liebowitz and litigation team enclosing the Court's Order to enter Judgment and the Clerk's Judgment in Favor of the Plaintiff. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/04/2021 | A104 Review/analyze L210 Pleadings: Receive and review Clerk's Judgment in favor of Plaintiff. | 0.10 | $320.00 | $32.00 | Dorsey Carson |
| Service | 08/04/2021 | A111 Other L210 Pleadings: Receive and review the Court's Order to enter Judgment. | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 08/04/2021 | A104 Review/analyze L210 Pleadings: Review of Court's Order; correspondences from Shannon McMullan and Richard Liebowitz regarding same. | 0.50 | $215.00 | $107.50 | Kelli Slater |
| Service | 08/04/2021 | A104 Review/analyze L210 Pleadings: Review correspondence from Ms. Shannon McMullan re: filed-stamped copy of Judge's Order to Enter Judgment and the Clerk's Judgment in Favor of Plaintiff | 0.20 | $165.00 | $33.00 | Aisha McKnight |
| Service | 08/04/2021 | A104 Review/analyze L210 Pleadings: Review correspondences from Mr. Richard Liebowitz and Ms. Kelli Slater re: request for Attorneys' fees | 0.30 | $165.00 | $49.50 | Aisha McKnight |
| Service | 08/04/2021 | Communication with Client: Review multiple correspondences from Mr. Richard Liebowitz and litigation team regarding recovery of attorneys' fees and costs. | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 08/06/2021 | A105 Communicate (in firm) L110 Fact Investigation/Development: Correspondence with firm. | 0.10 | $215.00 | $21.50 | Kelli Slater |
| Service | 08/16/2021 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections: Correspondence from Richard Liebowitz regarding attorneys' fees; correspondence with Shannon McMullan regarding same. | 0.50 | $215.00 | $107.50 | Kelli Slater |
| Service | 08/16/2021 | A105 Communicate (in firm) L240 Dispositive Motions: Review and respond to correspondence from Ms. Kelli Slater regarding attorneys' fees and expenses. | 0.20 | $165.00 | $33.00 | Shannon McMullan |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 08/17/2021 | A104 Review/analyze L210 Pleadings: Review correspondences from Mr. Richard Liebowitz, Mr. James Freeman and Ms. Kelli Slater re: Motion for Attorney Fees | 0.30 | $165.00 | $49.50 | Aisha McKnight |
| Service | 08/17/2021 | A105 Communicate (in firm) L120 Analysis/Strategy: Conferences and correspondences with Kelli Slater | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 08/17/2021 | A105 Communicate (in firm) L210 Pleadings: Exchange correspondences regarding Clerk's Judgment | 0.10 | $320.00 | $32.00 | Dorsey Carson |
| Service | 08/17/2021 | A105 Communicate (in firm) L210 Pleadings: Correspondences with James Freeman and Dorsey Carson regarding Motion for Attorneys Fees; review of same. | 0.40 | $215.00 | $86.00 | Kelli Slater |
| Service | 08/17/2021 | A103 Draft/revise L210 Pleadings: Review and revise Motion for Attorney Fees; finalize and file same with the Court | 0.30 | $165.00 | $49.50 | Aisha McKnight |
| Service | 08/18/2021 | A110 Manage data/files L430 Written Motions and Submissions: Data management regarding Plaintiff's Motion for Attorneys' Fees. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/18/2021 | A111 Other L430 Written Motions and Submissions: Correspondence regarding deadline for Defendant to respond to Plaintiff's Motion for Attorneys' Fees. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/18/2021 | Communication with Client: Exchange correspondence with Mr. Richard Leibowitz and litigation team enclosing Plaintiff's Motion for Attorneys' Fees. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/20/2021 | A105 Communicate (in firm) L210 Pleadings: Correspondence with Shannon McMullan regarding submission of invoices in support of Motion for Attorneys' Fees and Costs. | 0.10 | $215.00 | $21.50 | Kelli Slater |
| Service | 08/23/2021 | A105 Communicate (in firm) L430 Written Motions and Submissions: Review and respond to correspondence from Ms. Kelli Slater regarding invoices for Attorneys' fees. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/23/2021 | Correspondences with Shannon McMullan and James Freeman regarding invoices required for Motion for Attorneys' Fees; correspondence with Niki Nix regarding same. | 0.30 | $215.00 | $64.50 | Kelli Slater |

| Service | 08/24/2021 | A111 Other L240 Dispositive Motions: Correspond regarding deadline to file documentation supporting recovery of Attorneys' fees. | 0.10 | $165.00 | $16.50 | Shannon McMullan |

|  |  | **Services Subtotal** | **$6,380.00** |

### Expenses

| Type | Date | Description | Quantity | Rate | Total | Attorney |
|------|------|-------------|----------|------|-------|----------|
| Expense | 12/31/2020 | X101 Copies/Hard Copy Prints/Printing-Black & White (Internal) | 3.00 | $0.15 | $0.45 | Niki Nix |
| Expense | 01/31/2021 | X101 Copies/Hard Copy Prints/Printing-Black & White (Internal) | 1.00 | $0.15 | $0.15 | Niki Nix |
| Expense | 03/31/2021 | E112 Court fees: PACER Online Access Fees | 1.00 | $8.40 | $8.40 | Niki Nix |
| Expense | 06/30/2021 | X101 Copies/Hard Copy Prints/Printing-Black & White (Internal) | 23.00 | $0.15 | $3.45 | Niki Nix |
| Expense | 06/30/2021 | X102 Copies/Hard Copy Prints/Printing-Colour (Internal) | 27.00 | $0.25 | $6.75 | Niki Nix |
| Expense | 07/31/2021 | X101 Copies/Hard Copy Prints/Printing-Black & White (Internal) | 6.00 | $0.15 | $0.90 | Niki Nix |

|  | **Expenses Subtotal** | **$20.10** |

|  | **Subtotal** | **$6,400.10** |
|  | **Total** | **$6,400.10** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 15947 | 11/25/2020 | $579.00 | $0.00 | $579.00 |
| 16479 | 01/15/2021 | $33.00 | $0.00 | $33.00 |
| 17268 | 01/15/2021 | $244.70 | $0.00 | $244.70 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 21071 | 09/30/2021 | $6,400.10 | $0.00 | $6,400.10 |

| | |
|---|---|
| **Outstanding Balance** | **$7,256.80** |
| **Total Amount Outstanding** | **$7,256.80** |

Please make all amounts payable to: Carson Law Group, PLLC
Payment due within thirty days.

If you also prefer to have a paper invoice mailed to your office, please e-mail Susan Carson at
scarson@thecarsonlawgroup.com.  Thank you for your confidence in us.



# INVOICE

Invoice # 21071
Date: 09/07/2021
Due On: 09/30/2021

## Carson Law Group, PLLC

125 South Congress Street, Suite 1336
Jackson, MS 39201
Phone: 601-351-9831
Fax: 601-510-9056
Email: dcarson@thecarsonlawgroup.com
www.thecarsonlawgroup.com

Liebowitz Law Firm, PLLC
11 Sunrise Plaza - Suite 305
Valley Stream, NY 11580-6110

## 00562-Liebowitz Law Firm, PLLC

## Shirley Radabaugh

### Services

| Type | Date | Description | Quantity | Rate | Total | Attorney |
|------|------|-------------|----------|------|-------|----------|
| Service | 11/05/2020 | Communication with Client: Exchange correspondence with Mr. Richard Liebowitz, Mr. Dorsey Carson, and Ms. Aisha McKnight regarding motions deadline. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 11/05/2020 | A105 Communicate (in firm) L240 Dispositive Motions: Review and respond to correspondence from Ms. Aisha McKnight. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 11/05/2020 | A111 Other L240 Dispositive Motions: Receive and review correspondence from Attorney Richard Liebowitz and Ms. Shannon McMullan re: deadline to file dispositive Motions; receive and review multiple correspondences from Attorney James Freeman re: Plaintiff's Motion for Summary Judgment; multiple correspondences to Mr. Freeman re: same; revise, finalize, and file same with the Court | 2.00 | $165.00 | $330.00 | Aisha McKnight |
| Service | 11/10/2020 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration: | 0.20 | $320.00 | $64.00 | Dorsey Carson |

| | | Correspondences regarding Brunswick District Court | | | | |
|---|---|---|---|---|---|---|
| Service | 11/10/2020 | A111 Other L210 Pleadings: Receive and review correspondence from Mr. Dorsey Carson re: Court's telephone conference re: executed Affidavit of Ms. Shirley Radabaugh; correspondence to Mr. James Freeman and Mr. Richard Liebowitz re: same; receive and review correspondence from Mr. Freeman re: same; receive and review Notice of Deficiency; download same to case file; telephone conference to Judge Chaney's Court Administrator re: same (left voicemail message) | 0.50 | $165.00 | $82.50 | Aisha McKnight |
| Service | 11/12/2020 | A110 Manage data/files L240 Dispositive Motions: Data management regarding the Plaintiff's Motion for Partial Summary Judgment, exhibits to same, and Memorandum in Support of Motion for Partial Summary Judgment. | 0.20 | $165.00 | $33.00 | Shannon McMullan |
| Service | 11/12/2020 | A110 Manage data/files L250 Other Written Motions and Submissions: Data management regarding the Court's Notice regarding Motion for Partial Summary Judgment and deadline to respond. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 11/12/2020 | A111 Other L250 Other Written Motions and Submissions: Correspondence regarding deadline for Defendant to respond to Motion for Partial Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 11/12/2020 | A110 Manage data/files L250 Other Written Motions and Submissions: Correspondence regarding deadline for Plaintiff to cure deficiency in Motion for Partial Summary Judgment filing. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 11/12/2020 | A110 Manage data/files L250 Other Written Motions and Submissions: Data management regarding the Defendant's Motion for Extension of Time to file Response to Motion for Partial Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 11/12/2020 | A110 Manage data/files L250 Other Written Motions and Submissions: Data management regarding the Defendant's proposed Order Granting Motion for Extension of Time to file Response to Motion for Partial Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |

| Service | 11/12/2020 | A111 Other L250 Other Written Motions and Submissions: Correspondence regarding deadline to respond to Defendant's Motion for Extension of Time to file Response to Motion for Partial Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
|---|---|---|---|---|---|---|
| Service | 11/12/2020 | A111 Other L210 Pleadings: Receive and review voicemail message from Ms. Claudette Robinson from the Southern District of Georgia Clerk's Office re: executed Declaration of Ms. Shirley Radabaugh; telephone conferences with and correspondence to Ms. Robinson re: same; re-file Declaration of Ms. Shirley Radabaugh | 0.50 | $165.00 | $82.50 | Aisha McKnight |
| Service | 11/12/2020 | A104 Review/analyze L250 Other Written Motions and Submissions: Review the Defendant's proposed Order Granting Motion for Extension of Time to file Response to Motion for Partial Summary Judgment. | 0.10 | $320.00 | $32.00 | Dorsey Carson |
| Service | 11/12/2020 | A104 Review/analyze L250 Other Written Motions and Submissions: Review the Defendant's Motion for Extension of Time to file Response to Motion for Partial Summary Judgment. | 0.10 | $320.00 | $32.00 | Dorsey Carson |
| Service | 11/12/2020 | A104 Review/analyze L250 Other Written Motions and Submissions: Review the Court's Notice regarding Motion for Partial Summary Judgment and deadline to respond. | 0.10 | $320.00 | $32.00 | Dorsey Carson |
| Service | 12/22/2020 | A105 Communicate (in firm) L140 Document/File Management: Communicate with Aisha McKnight re: Contingency Agreements | 0.30 | $240.00 | $72.00 | Chuck Granger |
| Service | 12/22/2020 | A110 Manage data/files L140 Document/File Management: Print/ scan/obtain signature re: Contingency Agreements | 0.40 | $240.00 | $96.00 | Chuck Granger |
| Service | 01/13/2021 | A110 Manage data/files L240 Dispositive Motions: Data management regarding Defendant's Response to Plaintiff's Motion for Partial Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 01/13/2021 | A111 Other L210 Pleadings: Receive and review correspondence from Attorney Richard Liebowitz re: Notice of Intent to File Reply Brief Under L.R. 7.6;multiple correspondence with Mr. Dorsey Carson re: same; revise and prepare same for filing; file same with | 0.50 | $165.00 | $82.50 | Aisha McKnight |

| | | the Court | | | | |
|---|---|---|---|---|---|---|
| Service | 01/13/2021 | A105 Communicate (in firm) L250 Other Written Motions and Submissions: Teleconference and correspondences with Aisha McKnight regarding Notice to Clerk re: Reply Brief | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 01/14/2021 | A110 Manage data/files L250 Other Written Motions and Submissions: Data management regarding the Plaintiff's Notice of Intent to file a Reply in support of her Motion for Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 01/14/2021 | A111 Other L250 Other Written Motions and Submissions: Correspondence regarding deadline to file Reply in support of Ms. Shirley Radabaugh's Motion for Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 01/19/2021 | Communication with Client: Correspond with Mr. Richard Leibowitz regarding Reply in Support of Motion for Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 01/19/2021 | A104 Review/analyze L240 Dispositive Motions: Receive and review correspondence from Ms. Shannon McMullan and Mr. Richard Liebowitz re: deadline to file Reply in Support of Motion for Summary Judgment | 0.20 | $165.00 | $33.00 | Aisha McKnight |
| Service | 01/25/2021 | A105 Communicate (in firm) L240 Dispositive Motions: Exchange correspondences with Shannon McMullan, Richard Liebowitz, Aisha McKnight regarding deadline to file Reply ISO MSJ | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 01/25/2021 | A103 Draft/revise L240 Dispositive Motions: Review, revise, and finalize Reply Memo for MSJ; exchange correspondences with Richard Liebowitz, Aisha McKnight, and Shannon McMullan regarding same | 0.60 | $320.00 | $192.00 | Dorsey Carson |
| Service | 01/25/2021 | A111 Other L240 Dispositive Motions: Receive and review correspondence from Ms. Shannon McMullan and Mr. Dorsey Carson re: deadline to file Plaintiff's Reply in Support of Her Partial Motion for Summary Judgment; receive and review correspondence from Mr. Richard Liebowitz re: same; finalize and file same with the Court | 0.40 | $165.00 | $66.00 | Aisha McKnight |

| Service | 01/25/2021 | A107 (UK) Communicate (Other Party(s)/other outside lawyers) L160 Settlement/Non-Binding ADR: Correspondence from Kristen Turner; exchange correspondences with Richard Liebowitz | 0.20 | $320.00 | $64.00 | Dorsey Carson |
|---------|------------|---|------|---------|--------|---------------|
| Service | 01/26/2021 | A110 Manage data/files L240 Dispositive Motions: Data management regarding the Plaintiff's Reply in Support of Motion for Partial Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 01/26/2021 | A106 Communicate (with client) L240 Dispositive Motions: Correspond with Mr. Richard Liebowitz, Mr. Dorsey Carson, and Ms. Aisha McKnight enclosing Plaintiff's Reply in Support of Motion for Partial Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 01/27/2021 | A110 Manage data/files L210 Pleadings: Data management regarding the Court's Order provisionally suspending Mr. Richard Liebowitz from practicing in the Southern District of Georgia. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 01/27/2021 | A111 Other L210 Pleadings: Correspondence regarding deadline to show good cause why Mr. Richard Liebowitz shall not be disbarred from practicing in the Southern District of Georgia. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 01/27/2021 | A106 Communicate (with client) L210 Pleadings: Receive and review correspondence from Ms. Shannon McMullan and Mr. Richard Liebowitz re: Court's Order; correspondences with Mr. Liebowitz re: same | 0.20 | $165.00 | $33.00 | Aisha McKnight |
| Service | 01/28/2021 | A111 Other B110 Case Administration.: Calendar telephonic conference information with Mr. Richard Liebowitz. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 01/28/2021 | A104 Review/analyze L190 Other Case Assessment, Development and Administration: Review Court's Order Suspending Mr. Richard Liebowitz. | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 01/28/2021 | A107 (ABA) Communicate (other outside counsel) L210 Pleadings: Correspondences with Mr. Richard Liebowitz re: call to discuss case | 0.20 | $165.00 | $33.00 | Aisha McKnight |
| Service | 01/29/2021 | A111 Other B110 Case Administration.: Update calendar entry with new date and time for teleconference between Mr. Dorsey | 0.10 | $165.00 | $16.50 | Shannon McMullan |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Carson and Mr. Richard Leibowitz. | | | | |
| Service | 02/01/2021 | A107 (UK) Communicate (Other Party(s)/other outside lawyers) L160 Settlement/Non-Binding ADR: Exchange correspondences with Kristen Turner regarding Radabaugh | 0.10 | $320.00 | $32.00 | Dorsey Carson |
| Service | 02/02/2021 | A107 (ABA) Communicate (other outside counsel) L190 Other Case Assessment, Development and Administration: Correspondences with Attorney Kristen Turner and Mr. Dorsey Carson re: scheduling telephone call | 0.20 | $165.00 | $33.00 | Aisha McKnight |
| Service | 02/04/2021 | A111 Other L190 Other Case Assessment, Development and Administration: Receive and review correspondence from Mr. Dorsey Carson re: scheduling telephone conference with Ms. Kristen Turner | 0.20 | $165.00 | $33.00 | Aisha McKnight |
| Service | 02/08/2021 | A107 (ABA) Communicate (other outside counsel) L190 Other Case Assessment, Development and Administration: Correspondences with Attorney Kristen Turner re: scheduling telephone conference with Mr. Dorsey Carson to discuss case | 0.20 | $165.00 | $33.00 | Aisha McKnight |
| Service | 02/09/2021 | A104 Review/analyze L210 Pleadings: Review pleadings file; conferences with Aisha McKnight re: same; exchange correspondences with Kristen Turner regarding teleconference | 0.50 | $320.00 | $160.00 | Dorsey Carson |
| Service | 02/09/2021 | A105 Communicate (in firm) L210 Pleadings: Exchange correspondences with Aisha McKnight re: filing of Executed Affidavit | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 02/09/2021 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration: Preparation with Mr. Dorsey Carson for conference call with Opposing Counsel Ms. Kristen Turner; download case pleadings | 0.50 | $165.00 | $82.50 | Aisha McKnight |
| Service | 02/09/2021 | A105 Communicate (in firm) L210 Pleadings: Working conference with Mr. Dorsey Carson re: case pleadings; download same | 0.70 | $165.00 | $115.50 | Aisha McKnight |
| Service | 03/08/2021 | A110 Manage data/files L250 Other Written Motions and Submissions: Data management regarding the Court's Order of Disbarment for Mr. Richard Leibowitz. | 0.10 | $165.00 | $16.50 | Shannon McMullan |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 03/08/2021 | A106 Communicate (with client) L250 Other Written Motions and Submissions: Correspond with Mr. Richard Leibowitz, Mr. Dorsey Carson, and Ms. Aisha McKnight enclosing the Court's Order of Disbarment for Mr. Richard Leibowitz. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 03/08/2021 | A104 Review/analyze L210 Pleadings: Review the Southern District of Georgia's Order of Disbarment for Mr. Richard Leibowitz. | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 04/07/2021 | A107 (ABA) Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Correspondences with Attorney Kristen Turner re: scheduling call to discus Settlement | 0.30 | $165.00 | $49.50 | Aisha McKnight |
| Service | 04/14/2021 | A107 (UK) Communicate (Other Party(s)/other outside lawyers) L160 Settlement/Non-Binding ADR: Teleconference with Kristen Turner | 0.30 | $320.00 | $96.00 | Dorsey Carson |
| Service | 06/02/2021 | A105 Communicate (in firm) L210 Pleadings: Correspondences with Aisha McKnight regarding document review in preparation to draft Complaint | 0.40 | $215.00 | $86.00 | Kelli Slater |
| Service | 06/02/2021 | A104 Review/analyze L210 Pleadings: Document review in preparation to draft Complaint | 0.90 | $215.00 | $193.50 | Kelli Slater |
| Service | 06/08/2021 | A104 Review/analyze L120 Analysis/Strategy: Document review in preparation to draft Complaint | 0.50 | $215.00 | $107.50 | Kelli Slater |
| Service | 06/08/2021 | A103 Draft/revise L210 Pleadings: Draft and revision work for Complaint | 0.50 | $215.00 | $107.50 | Kelli Slater |
| Service | 06/08/2021 | A105 Communicate (in firm) L210 Pleadings: Correspondences with Aisha McKnight regarding complaint. | 0.30 | $215.00 | $64.50 | Kelli Slater |
| Service | 06/10/2021 | A110 Manage data/files L210 Pleadings: Data management regarding the Court's Order regarding Ms. Shirley Radabaugh's unsigned and undated Affidavit attached as an Exhibit to her Motion for Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 06/10/2021 | A111 Other L210 Pleadings: Correspondence regarding deadline to comply with the Court's Order regarding Ms. Shirley Radabaugh's unsigned and undated Affidavit attached as an Exhibit to her Motion for Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 06/10/2021 | A105 Communicate (in firm) L210 Pleadings: Exchange correspondence with Ms. Aisha McKnight regarding Court's Order regarding Ms. Shirley Radabaugh's unsigned and undated Affidavit attached as an Exhibit to her Motion for Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 06/10/2021 | A111 Other L210 Pleadings: Correspondences with Ms. Shannon McMullan re: Court's Order re: Affidavit of Shirley Radabaugh; telephone conference with Southern District of Georgia's Clerk's Office re: same; refile Affidavit with the Court | 0.50 | $165.00 | $82.50 | Aisha McKnight |
| Service | 06/14/2021 | A105 Communicate (in firm) L210 Pleadings: Conference with Aisha McKnight regarding amending complaint. | 0.10 | $215.00 | $21.50 | Kelli Slater |
| Service | 06/17/2021 | A105 Communicate (in firm) L210 Pleadings: Conference with Kathryn Goff regarding local rule for amending complaint. | 0.10 | $215.00 | $21.50 | Kelli Slater |
| Service | 06/22/2021 | A110 Manage data/files L210 Pleadings: Data management regarding the Court's Order granting partial Motion for Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 06/22/2021 | A111 Other L210 Pleadings: Correspondence regarding deadline for Ms. Radabaugh's compliance with Court's deadline for submitting damages election for Motion for Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 06/22/2021 | Communication with Client: Exchange correspondence with Mr. Richard Leibowitz and litigation team enclosing the Court's Order granting partial Motion for Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 06/22/2021 | A104 Review/analyze L210 Pleadings: Review correspondence from Ms. Shannon McMullan and Mr. Richard Liebowitz re: Court's Order granting partial Motion for Summary Judgment and deadline to submit damages to the Court; review Order | 0.40 | $165.00 | $66.00 | Aisha McKnight |
| Service | 06/22/2021 | A104 Review/analyze L210 Pleadings: Examination Court's Order Granting Partial Summary Judgment | 0.40 | $215.00 | $86.00 | Kelli Slater |
| Service | 06/22/2021 | A104 Review/analyze L210 Pleadings: Correspondences with Dorsey Carson, Shannon McMullan, Aisha McKnight, and Richard Leibowitz regarding the U.S. District | 0.30 | $215.00 | $64.50 | Kelli Slater |

| | | Court for the Southern District of Atlanta's Order Granting Partial Summary Judgment | | | | |
|---|---|---|---|---|---|---|
| Service | 06/22/2021 | A104 Review/analyze L210 Pleadings: Review the Court's Order granting partial Motion for Summary Judgment. | 0.30 | $320.00 | $96.00 | Dorsey Carson |
| Service | 06/24/2021 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration: Conference with Aisha McKnight regarding Complaint correspondences regarding same | 0.40 | $215.00 | $86.00 | Kelli Slater |
| Service | 06/24/2021 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration: Working conference regarding next steps. | 0.30 | $225.00 | $67.50 | Kathryn Goff |
| Service | 07/02/2021 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration: Working conference with Shannon McMullan regarding deadline to elect damages amount. | 0.10 | $215.00 | $21.50 | Kelli Slater |
| Service | 07/07/2021 | A104 Review/analyze L210 Pleadings: Review of pleadings in file in preparation to draft Election of Damages. | 0.90 | $215.00 | $193.50 | Kelli Slater |
| Service | 07/07/2021 | A105 Communicate (in firm) L240 Dispositive Motions: Review and respond to correspondence from Ms. Kelli Slater regarding Election of Damages for submission to the Court. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 07/07/2021 | A105 Communicate (in firm) L210 Pleadings: Conference with Aisha McKnight regarding damages election; correspondence with Richard Liebowitz regarding same. | 0.20 | $215.00 | $43.00 | Kelli Slater |
| Service | 07/07/2021 | A103 Draft/revise L240 Dispositive Motions: Review and revise draft Declaration of Radabaugh | 0.40 | $320.00 | $128.00 | Dorsey Carson |
| Service | 07/07/2021 | A104 Review/analyze L210 Pleadings: Conference with Dorsey Carson to review and revise draft Declaration of Radabaugh regarding election of statutory damages | 0.20 | $165.00 | $33.00 | Aisha McKnight |
| Service | 07/07/2021 | A104 Review/analyze L210 Pleadings: Review of Shirley Radabaugh's Declaration regarding election of damages (.2); multiple conferences with Aisha McKnight | 0.90 | $215.00 | $193.50 | Kelli Slater |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | regarding same (.3); correspondence with James Freeman and Richard Leibowitz regarding same (.4) | | | | |
| Service | 07/07/2021 | A111 Other L210 Pleadings: Multiple correspondences with litigation team re: Declaration of Ms. Shirley Radabaugh and Supporting Exhibits regarding damages | 0.40 | $165.00 | $66.00 | Aisha McKnight |
| Service | 07/07/2021 | A105 Communicate (in firm) L240 Dispositive Motions: Review multiple correspondences regarding drafts of Declaration of Ms. Shirley Radabaugh. | 0.30 | $320.00 | $96.00 | Dorsey Carson |
| Service | 07/08/2021 | A110 Manage data/files L250 Other Written Motions and Submissions: Data management regarding Declaration of Ms. Shirley Radabaugh in support of damages for Summary Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 07/21/2021 | A102 Research L210 Pleadings: Research Georgia's Local Rules to determine deadline for filing a Reply in Support of a Declaration. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 07/21/2021 | A105 Communicate (in firm) L210 Pleadings: Correspondences with Richard Leibowitz and Shannon McMullan regarding reply brief in support of declaration. | 0.20 | $215.00 | $43.00 | Kelli Slater |
| Service | 07/21/2021 | A110 Manage data/files L240 Dispositive Motions: Data management regarding Clay Turner Realty's Response in Opposition to Declaration of Ms. Shirley Radabaugh. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 07/21/2021 | Communication with Client: Correspond with Mr. Richard Liebowitz and litigation team enclosing Clay Turner Realty's Response in Opposition to Declaration of Ms. Shirley Radabaugh. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 07/21/2021 | A104 Review/analyze L240 Dispositive Motions: Review Clay Turner Realty's Response in Opposition to Declaration of Ms. Shirley Radabaugh. | 0.30 | $320.00 | $96.00 | Dorsey Carson |
| Service | 07/27/2021 | A105 Communicate (in firm) L120 Analysis/Strategy: Correspondences with Donna Halperin and Aisha McKnight | 0.30 | $215.00 | $64.50 | Kelli Slater |
| Service | 08/02/2021 | Communication with Client: Review | 0.10 | $165.00 | $16.50 | Shannon McMullan |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and respond to correspondence from Mr. Richard Liebowitz regarding Reply in Support of Declaration of Ms. Shirley Radabaugh. | | | | | |
| Service | 08/02/2021 | A105 Communicate (in firm) L210 Pleadings: Correspondences with Richard Liebowitz, Shannon McMullan, and Dorsey Carson regarding Reply motion. | 0.30 | $215.00 | $64.50 | Kelli Slater |
| Service | 08/02/2021 | Communication with Client: Review correspondence from Mr. Richard Liebowitz and Ms. Shannon McMullan regarding draft of Reply in Support of Declaration of Ms. Shirley Radabaugh. | 0.10 | $320.00 | $32.00 | Dorsey Carson |
| Service | 08/03/2021 | Communication with Client: Correspond with Mr. Richard Leibowitz following-up on draft of Reply that is due today. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/03/2021 | A105 Communicate (in firm) L210 Pleadings: Correspondence with Shannon McMullan and Richard Liebowitz regarding Declaration of Shirley Radabaugh. | 0.20 | $215.00 | $43.00 | Kelli Slater |
| Service | 08/03/2021 | A103 Draft/revise L240 Dispositive Motions: Review and revise Reply to Defendant's Response in Opposition to Plaintiff's Affidavit. | 0.30 | $320.00 | $96.00 | Dorsey Carson |
| Service | 08/03/2021 | A103 Draft/revise L240 Dispositive Motions: Revise and finalize Reply to Defendant's Response in Opposition to Plaintiff's Affidavit. | 0.30 | $165.00 | $49.50 | Shannon McMullan |
| Service | 08/03/2021 | A111 Other L240 Dispositive Motions: eFile Reply to Defendant's Response in Opposition to Plaintiff's Affidavit. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/03/2021 | A110 Manage data/files L240 Dispositive Motions: Data management regarding Plaintiff's Reply to Defendant's Response in Opposition to Plaintiff's Affidavit. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/03/2021 | Communication with Client: Review and respond to multiple correspondences from Mr. Richard Liebowitz and Mr. James Freeman regarding Reply in Support of Ms. Shirley Radabaugh's Affidavit. | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 08/04/2021 | A110 Manage data/files L210 Pleadings: Data management regarding Court's Order to enter Judgment. | 0.10 | $165.00 | $16.50 | Shannon McMullan |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 08/04/2021 | A110 Manage data/files L210 Pleadings: Data management regarding Clerk's Judgment in favor of Plaintiff. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/04/2021 | Communication with Client: Exchange correspondence with Mr. Richard Liebowitz and litigation team enclosing the Court's Order to enter Judgment and the Clerk's Judgment in Favor of the Plaintiff. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/04/2021 | A104 Review/analyze L210 Pleadings: Receive and review Clerk's Judgment in favor of Plaintiff. | 0.10 | $320.00 | $32.00 | Dorsey Carson |
| Service | 08/04/2021 | A111 Other L210 Pleadings: Receive and review the Court's Order to enter Judgment. | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 08/04/2021 | A104 Review/analyze L210 Pleadings: Review of Court's Order; correspondences from Shannon McMullan and Richard Liebowitz regarding same. | 0.50 | $215.00 | $107.50 | Kelli Slater |
| Service | 08/04/2021 | A104 Review/analyze L210 Pleadings: Review correspondence from Ms. Shannon McMullan re: filed-stamped copy of Judge's Order to Enter Judgment and the Clerk's Judgment in Favor of Plaintiff | 0.20 | $165.00 | $33.00 | Aisha McKnight |
| Service | 08/04/2021 | A104 Review/analyze L210 Pleadings: Review correspondences from Mr. Richard Liebowitz and Ms. Kelli Slater re: request for Attorneys' fees | 0.30 | $165.00 | $49.50 | Aisha McKnight |
| Service | 08/04/2021 | Communication with Client: Review multiple correspondences from Mr. Richard Liebowitz and litigation team regarding recovery of attorneys' fees and costs. | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 08/06/2021 | A105 Communicate (in firm) L110 Fact Investigation/Development: Correspondence with firm. | 0.10 | $215.00 | $21.50 | Kelli Slater |
| Service | 08/16/2021 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections: Correspondence from Richard Liebowitz regarding attorneys' fees; correspondence with Shannon McMullan regarding same. | 0.50 | $215.00 | $107.50 | Kelli Slater |
| Service | 08/16/2021 | A105 Communicate (in firm) L240 Dispositive Motions: Review and respond to correspondence from Ms. Kelli Slater regarding attorneys' fees and expenses. | 0.20 | $165.00 | $33.00 | Shannon McMullan |

| Service | 08/17/2021 | A104 Review/analyze L210 Pleadings: Review correspondences from Mr. Richard Liebowitz, Mr. James Freeman and Ms. Kelli Slater re: Motion for Attorney Fees | 0.30 | $165.00 | $49.50 | Aisha McKnight |
|---|---|---|---|---|---|---|
| Service | 08/17/2021 | A105 Communicate (in firm) L120 Analysis/Strategy: Conferences and correspondences with Kelli Slater | 0.20 | $320.00 | $64.00 | Dorsey Carson |
| Service | 08/17/2021 | A105 Communicate (in firm) L210 Pleadings: Exchange correspondences regarding Clerk's Judgment | 0.10 | $320.00 | $32.00 | Dorsey Carson |
| Service | 08/17/2021 | A105 Communicate (in firm) L210 Pleadings: Correspondences with James Freeman and Dorsey Carson regarding Motion for Attorneys' Fees; review of same. | 0.40 | $215.00 | $86.00 | Kelli Slater |
| Service | 08/17/2021 | A103 Draft/revise L210 Pleadings: Review and revise Motion for Attorney Fees; finalize and file same with the Court | 0.30 | $165.00 | $49.50 | Aisha McKnight |
| Service | 08/18/2021 | A110 Manage data/files L430 Written Motions and Submissions: Data management regarding Plaintiff's Motion for Attorneys' Fees. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/18/2021 | A111 Other L430 Written Motions and Submissions: Correspondence regarding deadline for Defendant to respond to Plaintiff's Motion for Attorneys' Fees. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/18/2021 | Communication with Client: Exchange correspondence with Mr. Richard Liebowitz and litigation team enclosing Plaintiff's Motion for Attorneys' Fees. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/20/2021 | A105 Communicate (in firm) L210 Pleadings: Correspondence with Shannon McMullan regarding submission of invoices in support of Motion for Attorneys' Fees and Costs. | 0.10 | $215.00 | $21.50 | Kelli Slater |
| Service | 08/23/2021 | A105 Communicate (in firm) L430 Written Motions and Submissions: Review and respond to correspondence from Ms. Kelli Slater regarding invoices for Attorneys' fees. | 0.10 | $165.00 | $16.50 | Shannon McMullan |
| Service | 08/23/2021 | Correspondences with Shannon McMullan and James Freeman regarding invoices required for Motion for Attorneys' Fees; correspondence with Niki Nix regarding same. | 0.30 | $215.00 | $64.50 | Kelli Slater |

| Service | 08/24/2021 | A111 Other L240 Dispositive Motions: Correspond regarding deadline to file documentation supporting recovery of Attorneys' fees. | 0.10 | $165.00 | $16.50 | Shannon McMullan |

| | | Services Subtotal | $6,380.00 |

### Expenses

| Type | Date | Description | Quantity | Rate | Total | Attorney |
|------|------|-------------|----------|------|-------|----------|
| Expense | 12/31/2020 | X101 Copies/Hard Copy Prints/Printing-Black & White (Internal) | 3.00 | $0.15 | $0.45 | Niki Nix |
| Expense | 01/31/2021 | X101 Copies/Hard Copy Prints/Printing-Black & White (Internal) | 1.00 | $0.15 | $0.15 | Niki Nix |
| Expense | 03/31/2021 | E112 Court fees: PACER Online Access Fees | 1.00 | $8.40 | $8.40 | Niki Nix |
| Expense | 06/30/2021 | X101 Copies/Hard Copy Prints/Printing-Black & White (Internal) | 23.00 | $0.15 | $3.45 | Niki Nix |
| Expense | 06/30/2021 | X102 Copies/Hard Copy Prints/Printing-Colour (Internal) | 27.00 | $0.25 | $6.75 | Niki Nix |
| Expense | 07/31/2021 | X101 Copies/Hard Copy Prints/Printing-Black & White (Internal) | 6.00 | $0.15 | $0.90 | Niki Nix |

| | | Expenses Subtotal | $20.10 |
| | | Subtotal | $6,400.10 |
| | | Total | $6,400.10 |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 15947 | 11/25/2020 | $579.00 | $0.00 | $579.00 |
| 16479 | 01/15/2021 | $33.00 | $0.00 | $33.00 |
| 17268 | 01/15/2021 | $244.70 | $0.00 | $244.70 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 21071 | 09/30/2021 | $6,400.10 | $0.00 | $6,400.10 |

| | |
|---|---|
| **Outstanding Balance** | **$7,256.80** |
| **Total Amount Outstanding** | **$7,256.80** |

Please make all amounts payable to: Carson Law Group, PLLC
Payment due within thirty days.

If you also prefer to have a paper invoice mailed to your office, please e-mail Susan Carson at
scarson@thecarsonlawgroup.com.  Thank you for your confidence in us.